**ATTACHMENT A**

This complaint applies to the following Subject Domain Names:

| | Domain | Registrant | Registrant Email | Registrar | Hosting Provider / Account | Nameserver 1 | Nameserver 2 |
|---|---|---|---|---|---|---|---|
| 1 | abbotsfordescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 2 | abileneescorts.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 3 | ADLIST24.COM | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | WorldStream BV (Netherlands) | CLYDE.NS.CLOUDFLARE.COM | LORNA.NS.CLOUDFLARE.COM |
| 4 | alexandriaescorts.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 5 | altoonaescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 6 | amesescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 7 | angelnetabaddon.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 8 | angelnetabathar.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 9 | angelnetadnachiel.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 10 | angelnetadriel.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 11 | angelnetahriman.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 12 | angelnetambiel.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 13 | angelnetambriel.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 14 | angelnetamesha.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 15 | angelnetanael.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 16 | angelnetasmodel.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 17 | angelnetazazel.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 18 | angelnetbarbiel.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 19 | angelnetbarchiel.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 20 | angelnetdesign.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 21 | angelnetgabriel.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 22 | angelnetgraphic.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 23 | angelnethamaliel.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 24 | angelnethost.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 25 | angelnethosting.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 26 | angelnetltd.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 27 | angelnetmalahidiel.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 28 | angelnetmanuel.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 29 | angelnetverchiel.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 30 | angelnetzuriel.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 31 | annarborescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 32 | ashtabulaescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 33 | ASIANDALLASESCORT.COM | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 34 | ASIANESCORTATLANTA.COM | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 35 | ASIANESCORTCHICAGO.COM | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 36 | ASIANESCORTDALLAS.COM | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 37 | ASIANESCORTHOUSTON.COM | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 38 | asianescortnewyork.com | | | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 39 | asianescortperth.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 40 | ASIANESCORTSATLANTA.COM | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 41 | asianescortsnewjersey.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 42 | asianescortsnewyork.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 43 | ASIANESCORTSNY.COM | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | WebsiteWelcome.com | ELMO.NS.CLOUDFLARE.COM | ROSE.NS.CLOUDFLARE.COM |
| 44 | ATLANTAASIANESCORTS.COM | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 45 | ATLANTAESCORTASIAN.COM | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 46 | ATLANTAESCORTSASIAN.COM | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 47 | auburnescort.com | | | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 48 | auburnescorts.com | | | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 49 | bakersfieldescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 50 | battlecreekescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |

ATTACHMENT A

This complaint applies to the following Subject Domain Names:

| | Domain | Registrant | Registrant Email | Registrar | Hosting Provider / Account | Nameserver 1 | Nameserver 2 |
|---|---|---|---|---|---|---|---|
| 51 | belleviIleescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 52 | billingsescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 53 | biloxiescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 54 | binghamtonescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 55 | bismarckescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 56 | boulderescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 57 | bowlinggreenescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 58 | bozemanescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 59 | brandonescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 60 | brantfordescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 61 | bridgeportescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 62 | brownsvilleescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 63 | cairnsescort.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 64 | calgaryasianescort.com | | | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 65 | calgaryasianescorts.com | | | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 66 | calgaryescortasian.com | | | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 67 | calgaryescortsasian.com | | | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 68 | carlsbadescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 69 | cedarrapidsescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 70 | chambanaescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 71 | charlotteescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 72 | charlottesvilleescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 73 | chattanoogaescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 74 | chesapeakeescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 75 | CHICAGOASIANESCORT.COM | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 76 | CHICAGOESCORTASIAN.COM | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 77 | CHICAGOESCORTSASIAN.COM | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 78 | chicoescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 79 | chicoescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 80 | chillicotheescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 81 | christchurchescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 82 | clarksvilleescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 83 | clovisescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 84 | collegestationescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 85 | coloradospringsescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 86 | cookevilleescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 87 | cornwallescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 88 | corvallisescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 89 | cranbrookescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 90 | cumberlandescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 91 | DALLASASIANESCORT.COM | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 92 | dallasasianescorts.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 93 | dallasescortasian.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 94 | danvilleescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 95 | darwinescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 96 | daytonaescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 97 | dentonescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 98 | DENVERASIANESCORT.COM | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 99 | DENVERASIANESCORTS.COM | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 100 | denverescortasian.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |

ATTACHMENT A

**This complaint applies to the following Subject Domain Names:**

| | Domain | Registrant | Registrant Email | Registrar | Hosting Provider / Account | Nameserver 1 | Nameserver 2 |
|---|---|---|---|---|---|---|---|
| 101 | DENVERESCORTGIRL.COM | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | TUCOWS | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 102 | detroitasianescort.com | | | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 103 | dothanescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 104 | dothanescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 105 | dunedinescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 106 | edmontonasianescort.com | | | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 107 | edmontonescortsasian.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 108 | elpasoescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 109 | escortakron.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 110 | escortalbuquerque.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 111 | escortallentown.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 112 | escortamarillo.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 113 | escortanchorage.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 114 | escortasianmelbourne.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 115 | escortasianperth.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 116 | escortauburn.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 117 | escortauckland.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 118 | escortaugusta.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 119 | escortbakersfield.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 120 | escortbarrie.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 121 | escortbatonrouge.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 122 | escortbeaumont.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 123 | escortboise.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 124 | escortbrooklyn.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 125 | escortbuffalo.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 126 | escortcharleston.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 127 | escortchico.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 128 | escortchristchurch.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 129 | escortcleveland.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 130 | escortcoloradosprings.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 131 | escortdayton.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 132 | ESCORTDENVER.COM | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | TUCOWS | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 133 | escortdothan.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 134 | escorterie.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 135 | escortfairbanks.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 136 | escortfayetteville.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 137 | escortflagstaff.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 138 | escortfortsmith.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 139 | ESCORTFORTWORTH.COM | | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 140 | escortfresno.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 141 | escortgadsden.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 142 | escortgainesville.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 143 | escortgeelong.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 144 | escortgreensboro.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 145 | escorthamilton.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 146 | escortharrisburg.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 147 | escorthartford.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 148 | escorthighpoint.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 149 | escorthuntsville.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 150 | escortjonesboro.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |

ATTACHMENT A

**This complaint applies to the following Subject Domain Names:**

| | Domain | Registrant | Registrant Email | Registrar | Hosting Provider / Account | Nameserver 1 | Nameserver 2 |
|---|---|---|---|---|---|---|---|
| 151 | escortjuneau.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 152 | escortkamloops.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 153 | escortkansas.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 154 | escortknoxville.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 155 | escortlancaster.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 156 | escortlansing.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 157 | escortlexington.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 158 | escortlongbeach.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 159 | escortlouisville.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 160 | escortmadison.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 161 | escortmandurah.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 162 | escortmcallen.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 163 | escortmerced.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 164 | escortminneapolis.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 165 | escortmodesto.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 166 | escortmohavecounty.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 167 | escortmontgomery.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 168 | escortmuscleshoals.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 169 | escortmyrtlebeach.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 170 | escortnorfolk.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 171 | escortoakland.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 172 | escortoklahomacity.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 173 | escortpalmdale.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 174 | escortpalmsprings.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 175 | escortphiladelphia.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 176 | escortpittsburgh.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 177 | escortportland.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 178 | escortprescott.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 179 | escortreading.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 180 | escortrichmond.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 181 | escortriverside.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 182 | escortroanoke.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 183 | escortsalbuquerque.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 184 | escortsaltlakecity.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 185 | escortsanchorage.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 186 | escortsanmateo.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 187 | escortsantabarbara.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 188 | escortsarasota.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 189 | escortsasianmelbourne.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 190 | escortsauburn.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 191 | escortsavannah.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 192 | escortsbakersfield.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 193 | escortschico.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 194 | escortscincinnati.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 195 | escortscleveland.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 196 | escortscoloradosprings.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 197 | escortsdetroit.com | | | AlIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 198 | escortsdothan.com | | | AlIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 199 | escortsedona.com | | | AlIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 200 | ESCORTSF.COM | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |

ATTACHMENT A

This complaint applies to the following Subject Domain Names:

| # | Domain | Registrant | Registrant Email | Registrar | Hosting Provider / Account | Nameserver 1 | Nameserver 2 |
|---|---|---|---|---|---|---|---|
| 201 | escortsfairbanks.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 202 | escortsfayetteville.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 203 | escortsflagstaff.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 204 | escortsfortlauderdale.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 205 | escortsfortsmith.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 206 | escortsfortworth.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 207 | escortsfresno.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 208 | escortsgadsden.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 209 | escortsgeelong.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 210 | escortsgoldcoast.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 211 | escortshowlow.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 212 | escortshreveport.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 213 | escortshuntsville.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 214 | escortsierravista.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 215 | escortsiouxfalls.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 216 | ESCORTSJ.COM | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 217 | escortsjacksonville.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 218 | escortsjonesboro.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 219 | escortsjuneau.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 220 | escortskansas.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 221 | escortskelowna.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 222 | escortsknoxville.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 223 | escortslancaster.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 224 | escortslittlerock.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 225 | escortslongbeach.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 226 | escortslouisville.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 227 | escortsmemphis.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 228 | escortsmerced.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 229 | escortsmodesto.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 230 | escortsmohavecounty.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 231 | escortsmontgomery.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 232 | escortsmuscleshoals.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 233 | escortsoakland.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 234 | escortsoklahoma.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 235 | escortsoklahomacity.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 236 | escortspalmdale.com | | | HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 237 | escortspalmsprings.com | | | HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 238 | escortspokane.com | | | HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 239 | escortsprescott.com | | | HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 240 | escortsriverside.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 241 | escortssaltlakecity.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 242 | ESCORTSSANJOSE.COM | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 243 | escortssedona.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 244 | escortsshowlow.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 245 | escortssierravista.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 246 | ESCORTSSJ.COM | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 247 | escortsstockton.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 248 | escortsstpaul.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 249 | escortstacoma.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 250 | escortstlouis.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |

**ATTACHMENT A**

This complaint applies to the following Subject Domain Names:

| | Domain | Registrant | Registrant Email | Registrar | Hosting Provider / Account | Nameserver 1 | Nameserver 2 |
|---|---|---|---|---|---|---|---|
| 251 | escortstockton.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 252 | escortstpaul.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 253 | escortstucson.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 254 | escortstuscaloosa.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 255 | escortsyracuse.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 256 | escortsyuma.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 257 | escorttacoma.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 258 | escorttopeka.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 259 | escorttoronto.com | | | WEB.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 260 | escorttownsville.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 261 | escorttucson.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 262 | escorttulsa.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 263 | escorttuscaloosa.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 264 | escortwarwick.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 265 | escortwaterloo.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 266 | escortwellington.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 267 | escortwichita.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 268 | escortwindsor.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 269 | escortwinnipeg.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 270 | escortyuma.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 271 | eugeneescorts.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 272 | evansvilleescorts.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 273 | everettescorts.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 274 | fargoasianescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 275 | fargoescorts.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 276 | fayettevilleescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 277 | flagstaffescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 278 | flagstaffescorts.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 279 | flintescorts.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 280 | florenceescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 281 | flushingescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 282 | folkspost.com | JUN FENG SUN | HOTSJF@GMAIL.COM | GoDaddy.com | DreamHost | NS1.DREAMHOST.COM | NS2.DREAMHOST.COM |
| 283 | fortcollinsasianescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 284 | fortcollinsescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 285 | fortdodgeescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 286 | fortsmithescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 287 | fortsmithescorts.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 288 | FORTWORTHASIANESCORT.COM | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 289 | FORTWORTHASIANESCORTS.COM | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 290 | frederickescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 291 | fredericksburgescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 292 | frederictonescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 293 | ftwayneescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 294 | gadsdenescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 295 | gadsdenescorts.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 296 | galvestonescort.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 297 | geelongescort.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 298 | glensfallsescort.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 299 | grandeprairieescort.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 300 | grandforksescort.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |

**ATTACHMENT A**

This complaint applies to the following Subject Domain Names:

| | Domain | Registrant | Registrant Email | Registrar | Hosting Provider / Account | Nameserver 1 | Nameserver 2 |
|---|---|---|---|---|---|---|---|
| 301 | grandislandescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 302 | grandrapidsescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 303 | greatfallsescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 304 | greenbayescort.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 305 | guelphescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 306 | harrisonburgescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 307 | hattiesburgescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 308 | hickoryescort.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 309 | hiltonheadescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 310 | hobartescorts.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 311 | houmaescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 312 | HOUSTONASIANESCORT.COM | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 313 | HOUSTONASIANESCORTS.COM | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 314 | HOUSTONESCORTASIAN.COM | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 315 | hutingtonescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 316 | invercargillescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 317 | ithacaescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 318 | jacksonescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 319 | johnsoncityescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 320 | jonesboroescort.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 321 | jonesboroescorts.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 322 | juneauescort.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 323 | juneauescorts.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 324 | kalamazooescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 325 | kansasasianescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 326 | kansascityasianescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 327 | kansascityasianescorts.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 328 | killeenescort.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 329 | kingstonescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 330 | kitchenerescorts.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 331 | laasianescort.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 332 | laasianescorts.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 333 | lacrosseescort.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 334 | laescortasian.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 335 | lafayetteescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 336 | lascrucesescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 337 | launcestonescort.com | WEIXUANZHOU WEIXUANZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 338 | lawrenceescort.com | WEIXUANZHOU WEIXUANZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 339 | lawtonescorts.com | WEIXUANZHOU WEIXUANZHOU | BATA_INTL@HOTMAIL.COM | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 340 | lethbridgeescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 341 | lincolnescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 342 | littlerockescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 343 | littlerockescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 344 | loganescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 345 | longbeachescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 346 | longbeachescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 347 | longviewescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 348 | losangelesasianescort.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 349 | losangelesasianescorts.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 350 | losangelesescortasian.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |

**ATTACHMENT A**

This complaint applies to the following Subject Domain Names:

| | Domain | Registrant | Registrant Email | Registrar | Hosting Provider / Account | Nameserver 1 | Nameserver 2 |
|---|---|---|---|---|---|---|---|
| 351 | losangelesescortsasian.com | | | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 352 | lowellescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 353 | lubbockescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 354 | lynchburgescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 355 | maconescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 356 | mandurahescort.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 357 | mansfieldescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 358 | martinsburgescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 359 | masoncityescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 360 | mattoonescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 361 | melbourneescortasian.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 362 | melbourneescortsasian.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 363 | melbourneescortss.com | | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 364 | mercedescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 365 | mercedescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 366 | milwaukeeasianescort.com | | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 367 | minneapolisasianescort.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 368 | minotescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 369 | missoulaescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 370 | modestoescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 371 | mohavecountyescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 372 | mohavecountyescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 373 | monctonescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 374 | monroeescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 375 | morgantownescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 376 | moseslakeescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 377 | muscleshoalsescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 378 | muscleshoalsescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 379 | napier-hastingsescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 380 | newhavenescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 381 | newjerseyasianescort.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 382 | newjerseyescortasian.com | | | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 383 | newjerseyescortsasian.com | | | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 384 | neworleansasianescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 385 | neworleansasianescorts.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 386 | neworleansescortasian.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 387 | neworleansescortsasian.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 388 | newportnewsescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 389 | newyorkasianescort.com | | | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 390 | niagaraescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 391 | nyescortsasian.com | | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 392 | oaklandasianescort.com | | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 393 | ocalaescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 394 | oneontaescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 395 | ottawaescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 396 | owensboroescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 397 | owensoundescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 398 | palmbayescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 399 | palmdaleescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 400 | parkersburgescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |

**ATTACHMENT A**

This complaint applies to the following Subject Domain Names:

| | Domain | Registrant | Registrant Email | Registrar | Hosting Provider / Account | Nameserver 1 | Nameserver 2 |
|---|---|---|---|---|---|---|---|
| 401 | peoriaescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 402 | perthescortasian.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 403 | perthescortsasian.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 404 | peterboroughescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 405 | plattsburghescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 406 | porthuronescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 407 | portlandasianescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 408 | portlandasianescorts.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 409 | prescottescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 410 | prescottescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 411 | princegeorgeescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 412 | providenceasianescort.com | | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 413 | providenceescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 414 | provoescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 415 | quebeccityescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 416 | racineescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 417 | reddeerescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 418 | reddingescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 419 | reginaasianmassage.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 420 | reginaescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 421 | rochesterescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 422 | rockfordescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 423 | sacramentoasianescort.com | | | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 424 | sacramentorelaxingmassage.com | | | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 425 | saginawescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 426 | saguenayescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 427 | saintjosephescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 428 | saltlakecityasianescort.com | | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 429 | saltlakecityescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 430 | sanantonioasianescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 431 | sanantonioasianescorts.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 432 | sanantonioescortgirl.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 433 | sanantonioluxuryescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 434 | sandiegoasianescort.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 435 | sandiegoasianescorts.com | | | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 436 | sanfernandoescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 437 | sanfranciscoasianescort.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 438 | sangabrielescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 439 | sanjoseasianescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 440 | sanluisobispoescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 441 | sanmarcosescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 442 | santacruzescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 443 | santamariaescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 444 | sarniaescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 445 | saskatoonescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 446 | saultstemarieescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 447 | scottsbluffescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 448 | scrantonescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 449 | seattleasianescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 450 | seattleasianescorts.com | | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |

**ATTACHMENT A**

This complaint applies to the following Subject Domain Names:

| | Domain | Registrant | Registrant Email | Registrar | Hosting Provider / Account | Nameserver 1 | Nameserver 2 |
|---|---|---|---|---|---|---|---|
| 451 | sedonaescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 452 | sedonaescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 453 | sfasianescort.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 454 | sfasianescorts.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 455 | sherbrookeescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 456 | showlowescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 457 | showlowescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 458 | sierravistaescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 459 | sierravistaescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 460 | siouxcityescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 461 | siouxfallsasianescort.com | | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 462 | southbendescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 463 | springgreenmassage.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 464 | statesboroescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 465 | staugustineescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 466 | stocktonescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 467 | stpaulescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 468 | sudburyescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 469 | suffolkescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 470 | supermatchescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 471 | susanvilleescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 472 | sydneyasianescorts.com | | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 473 | tacomaasianescort.com | | | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 474 | tacomaescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 475 | taosescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 476 | taurangaescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 477 | terrehauteescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 478 | texarkanaescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 479 | thunderbayescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 480 | toowoombaescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 481 | torontoescort.com | | | GoDaddy.com | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 482 | torontoescortsasian.com | | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 483 | townsvilleescort.com | WEIXUAN ZHOU | RASTAIT_MZ@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 484 | trois-riviresescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 485 | tucsonasianescort.com | | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 486 | tuscaloosaescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 487 | tuscaloosaescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 488 | tylerescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 489 | wacoescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 490 | washingtonasianescort.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 491 | washingtonasianescorts.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 492 | washingtonescortasian.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 493 | washingtonescortsasian.com | WEIXUAN ZHOU | BATA_INTL@HOTMAIL.COM | DOMAIN.COM | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 494 | watertownescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 495 | wenatcheeescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 496 | wilmingtonescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 497 | wollongongescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 498 | yumaescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 499 | yumaescorts.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |
| 500 | zanesvilleescort.com | | | ALIYUN / HICHINA | Lunar Pages (angel165) | NS1.ANGELNETHOST.COM | NS2.ANGELNETHOST.COM |